Joe Leonard LAMBRIGHT,
Petitioner–Appellant,

v.

Terry L. STEWART, Director, Arizona
Department of Corrections,
Respondent–Appellee.

Robert Douglas Smith, Petitioner–
Appellant,

v.

Terry L. Stewart, Director, Arizona
Department of Corrections,
Respondent–Appellee.

Nos. 96–99020, 96–99025, 96–99026.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Aug. 18, 1998.

Decided Jan. 26, 1999.

478

David P. Tiers, Tucson, Arizona, for petitioner-appellant Joe Leonard Lambright.

John F. Palumbo, Pima County Public Defender, Tucson, Arizona, for petitioner-appellant Robert Douglas Smith.

S. Jonathan Young, Lieberthal & Kashman, Tucson, Arizona, for petitioner-appellant Robert Douglas Smith.

Eric J. Olsson, Assistant Attorney General, Tucson, Arizona, for respondent-appellee Terry L. Stewart.

Timothy K. Ford, MacDonald, Hoague & Bayless, Seattle, Washington, for amicus.

Before: FERGUSON, REINHARDT, and THOMPSON, Circuit Judges.

Opinion by Judge REINHARDT; Dissent by Judge THOMPSON.

REINHARDT, Circuit Judge:

Following a single trial before "dual juries," petitioners Joe Leonard Lambright and Robert Douglas Smith were convicted of first degree murder, kidnapping and sexual assault, and were sentenced to death. Because Arizona law did not authorize the use of dual juries at the time of petitioners' trial, the Arizona Supreme Court concluded that the trial judge in this case had conducted an inappropriate and unauthorized experiment with petitioners' trial. It nonetheless upheld the convictions. We hold that the Due Process Clause of the Fourteenth Amendment does not permit a trial judge in a capital case to engage in *unauthorized experiments* with a central element of the historic trial structure. Moreover, we also hold that, by failing to follow its own procedural rules, Arizona violated a state created liberty interest, and thereby deprived petitioners of their federal due process rights. For these reasons, we reverse their convictions and remand for issuance of a writ of habeas corpus.

## I.

### Facts and Procedural History

Lambright and Smith were convicted of the March 11, 1980 kidnapping, sexual assault and brutal murder of Sandra Owen. The crimes occurred in the course of a cross-country trip taken by Lambright, Lambright's girlfriend Kathy Foreman, and Smith. There is little doubt that both defendants committed serious criminal offenses, but each denied to the police that he participated in the actual murder: Lambright told the police that Smith and Foreman were involved, while Smith said it was Foreman and Lambright. Foreman turned state's evidence and testified that she asked the two defendants to let Owen go, but they refused and then proceeded to murder her.

Prior to trial, the state moved to consolidate Lambright and Smith's trials. Both petitioners opposed consolidation, and filed motions to sever the case. The trial judge agreed that the cases should be severed, but decided that rather than holding separate trials, as required by Arizona Rule of Criminal Procedure 13.4, he would conduct a single trial before two juries in one courtroom.

Over the objections of both defendants, the court then commenced a "dual jury" trial. Two juries were selected from separate venidres. When evidence admissible against both defendants was presented, both juries remained in the courtroom. One sat in the jury box, the other in a row of chairs on the opposite side of the courtroom. The juries switched places every other day. When evidence admissible as to only one defendant was offered, that defendant's jury would remain in the courtroom while the other jury was excused. Separate opening and closing arguments were made, and the juries were instructed separately and deliberated separately.

On March 30, 1982 the dual juries found Lambright and Smith guilty of first degree murder, sexual assault and kidnapping. Two months later, Judge Michael Brown sentenced both petitioners to death.

On direct appeal to the Arizona Supreme Court, both Lambright and Smith argued that there was no basis in state law for the use of dual juries. Both petitioners also alleged that the use of dual juries deprived them of due process under the Fourteenth Amendment to the United States Constitution. The Arizona Supreme Court largely agreed with petitioners' assertions, holding that the use of dual juries was in fact unauthorized by state law. *See State v. Lambright*, 138 Ariz. 63, 673 P.2d 1, 7 (Ariz.1983), *cert. denied*, 469 U.S. 892, 105 S.Ct. 267, 83 L.Ed.2d 203 (1984); *State v. Smith*, 138 Ariz. 79, 673 P.2d 17, 19 (1983), *cert. denied*, 465 U.S. 1074, 104 S.Ct. 1429, 79 L.Ed.2d 753 (1984). The court, however, engaged in a harmless error review, and finding that no prejudice resulted from the use of the "experiment[al]" proceeding, affirmed the convictions and sentences. *See State v. Lambright*, 673 P.2d at 7; *State v. Smith*, 673 P.2d at 19.

Both petitioners sought post-conviction review in the Arizona state courts pursuant to Arizona Rule of Criminal Procedure 32. Lambright filed his first Rule 32 petition in 1984.[1] The state court denied relief, and set the execution date. Lambright then filed his original habeas petition in the United States District Court for the District of Arizona, in which he argued, *inter alia*, that the use of dual juries violated Arizona law and his Fourteenth Amendment due process rights. The district court stayed the execution, but dismissed Lambright's petition without prejudice because, the court held, it contained unexhausted claims. In 1991, Lambright filed his second Rule 32 petition in Arizona state court. The state court again denied the petition. In 1995, Lambright filed a third Rule 32 petition in state court, which was also denied.

In 1995, Lambright filed an amended petition for writ of habeas corpus in the federal district court. Before the district court, Lambright reiterated his arguments that the use of dual juries violated the Fourteenth Amendment. He also argued that the use of dual juries was unauthorized by Arizona law at the time of his trial, and that by depriving him of the type of jury trial to which he was entitled under Arizona law, the trial court deprived him of his Fourteenth Amendment Due Process Rights. The district court denied the habeas petition. *See Lambright v. Lewis*, 932 F.Supp. 1547 (D.Ariz.1996).

Smith filed his first Rule 32 petition in 1984, which the state court denied. In 1987, Smith filed a habeas petition in the United States District Court for the District of Arizona, asserting, *inter alia*, that the use of dual juries was unauthorized under Arizona law and that their use deprived him of his Fourteenth Amendment due process rights. The district court stayed the execution and

dismissed the petition without prejudice for failure to exhaust state court remedies. Smith then filed a second Rule 32 petition in 1989, which was denied by the state court. Smith's third and final Rule 32 petition was also denied.[2]

In 1994, Smith filed his amended petition for writ of habeas corpus in the district court. In this petition Smith argued that the use of dual juries violated the Arizona Rules of Criminal Procedure and violated his due process rights under the Fourteenth Amendment. The district court denied the amended habeas petition. *Smith v. Lewis*, No. CIV 87–234 TUC RMB, Amended Memorandum Opinion and Order (D.Ariz.1996)[Amended Order].

## II.

### The Unauthorized Use of Dual Juries

#### A. Procedural Bar

■ It is well settled that before a claim may be reviewed by a federal habeas court, the factual and legal basis for that claim must be presented in state court so that the state has a reasonable opportunity to address the claim and correct any violation of federal rights. *See Duncan v. Henry*, 513 U.S. 364, 365, 115 S.Ct. 887, 130 L.Ed.2d 865 (1995). Where the claim involves a violation of state law, petitioners must specifically allege not only the state law violation, but the federal constitutional right they are asserting as well. *See id.; see also Anderson v. Harless*, 459 U.S. 4, 103 S.Ct. 276, 74 L.Ed.2d 3 (1982).

■ The district court did not find Smith's dual jury claim procedurally barred. *See Smith v. Lewis*, Amended Order at 7. This holding was correct. In his direct appeal to

---

1. Beginning with his first Rule 32 petition, Lambright has presented claims of ineffective assistance of counsel in each of his state and federal post-conviction proceedings. Specifically, he alleges that he received ineffective assistance when his counsel failed to present mitigating psychiatric testimony during the sentencing phase of Lambright's trial. Although we do not reach the issue here because we reverse Lambright's conviction, we do note that Lambright's claims appear to have substantial merit.

2. In his third Rule 32 petition, and again in a supplemental habeas corpus petition submitted to the district court, Smith raised serious allegations of ineffective assistance of counsel at sentencing and offered colorable justifications for his failure to raise them previously. Because we reverse Smith's conviction, we do not reach those claims here. We note, nevertheless, that the claims, like Lambright's, appear to have substantial merit.

the Arizona Supreme Court, Smith argued that the use of dual juries was unauthorized by state law and that their use deprived him of his Fourteenth Amendment due process rights. Accordingly, Smith adequately presented this claim in state court.

Lambright presented identical arguments in his direct appeal. Like Smith, Lambright argued, clearly and specifically, that the use of dual juries was unauthorized under state law. He also clearly alleged a violation of his federal due process rights under the Fourteenth Amendment. He, therefore, specifically alleged both the state law violation and the federal constitutional right at issue, and the Arizona Supreme Court accordingly was afforded the opportunity to address the claim.

Despite the fact that Lambright and Smith made precisely the same dual jury arguments in their direct appeals, the district court found Lambright's claim procedurally barred. Curiously, the district court held that Lambright failed to raise the claim in state court. See *Lambright v. Lewis*, 932 F.Supp. at 1568.[3] The district court based its holding on the theory that the "factual and legal basis for a claim must be presented to the state court so that the state has a reasonable opportunity to address the claim...." *Id.* at 1568. Contrary to the holding of the district court, and contrary to what the state has argued before this court, however, the record makes it clear that Lambright adequately presented the claim to the state court in his direct appeal. The district court's conclusion that Lambright's claim is procedurally barred was therefore erroneous.

As neither petitioner is procedurally barred from bringing the dual jury claims, we proceed to the merits.[4]

## B. Merits

On direct appeal to the Arizona Supreme Court, both petitioners claimed that there

3. The district court found the claims technically exhausted and procedurally defaulted because, it held, if Lambright did return to the state court to raise the claim the state court would determine that he had procedurally defaulted it by not raising it on direct appeal. *See id.* at 1568–69.

4. On appeal to this court, petitioners again allege that the use of dual juries violates their due

was no basis in state law for a dual jury trial, and that the use of two juries deprived them of due process of law under the Fourteenth Amendment to the United States Constitution. The Arizona Supreme Court largely agreed. It held that the Arizona Rules of Criminal Procedure did not authorize a trial court to conduct a trial with dual juries, writing that "[i]t is clear that the 'experiment' conducted in the instant case was unauthorized...." *State v. Lambright,* 138 Ariz. 63, 673 P.2d 1, 7 (Ariz.1983). The Arizona Supreme Court also noted, rightly of course, that "death penalty cases are inappropriate vehicles for experimentation with new procedures." *Id.* at 8.

Although the Arizona Supreme Court held that Lambright and Smith had been convicted in a proceeding that constituted an inappropriate and unauthorized experiment, it went on to consider whether petitioners had been prejudiced by the use of dual juries. Because the petitioners were not able to point to a "specific error occurring at trial," the court affirmed the convictions. *See id.*

## 1. Direct Federal Due Process Violation

### a. Merits

■ It should go without saying that a trial judge may not, consistent with the Due Process Clause of the Fourteenth Amendment, reinvent the basic procedures or mechanism by which a capital defendant is tried. Due process, which demands procedural regularity, simply does not permit a judge to conduct unauthorized experiments with the fundamental structure of capital trials. Yet, as the Arizona Supreme Court held, this is exactly what happened at petitioners' trial. The Arizona trial judge decided, unilaterally, to conduct an unauthorized experiment by employing a dual jury. Because the Due

process rights under the Fourteenth Amendment. Their claim is broader than required for resolution of the issue. We do not determine whether the use of dual juries in a capital punishment case directly violates the constitution, a question we have explicitly left open. *See Beam v. Paskett,* 3 F.3d 1301 (1993).

Process Clause of the Fourteenth Amendment guarantees criminal defendants something more than an unauthorized experimental trial, we reverse the convictions.

 Although federal due process protections extend to all state criminal trials, the Supreme Court has demanded an even higher degree of procedural regularity and reliability in capital cases. The heightened requirement of procedural regularity and reliability derives from the longstanding recognition that:

> death is a different kind of punishment from any other which may be imposed in this country.... From the point of view of the defendant, it is different in both its severity and its finality. From the point of view of society, the action in taking the life of one of its citizens also differs dramatically from any other legitimate state action. It is of vital importance to the defendant and to the community that any decision to impose the death sentence be, and appear to be, based on reason rather than caprice or emotion.

*Gardner v. Florida,* 430 U.S. 349, 357–58, 97 S.Ct. 1197, 51 L.Ed.2d 393; *see also Ford v. Wainwright,* 477 U.S. 399, 411, 106 S.Ct. 2595, 91 L.Ed.2d 335 (1986) (plurality opinion) ("In capital proceedings generally, this Court has demanded that factfinding procedures aspire to a heightened standard of reliability.... This especial concern is a natural consequence of the knowledge that execution is the most irremediable and unfathomable of penalties....")

Indeed, in numerous opinions, the Supreme Court has held that the death penalty may be imposed only following rigidly regular and reliable sentencing procedures. The Court has therefore dictated the discretion that sentencing courts and juries must have. *See, e.g., Lockett v. Ohio,* 438 U.S. 586, 98 S.Ct. 2954, 57 L.Ed.2d 973 (1978); *Godfrey v. Georgia,* 446 U.S. 420, 100 S.Ct. 1759, 64 L.Ed.2d 398 (1980). Courts are required to scrutinize the wording of jury instructions. *See, e.g., Caldwell v. Mississippi,* 472 U.S. 320, 105 S.Ct. 2633, 86 L.Ed.2d 231 (1985); *Mills v. Maryland,* 486 U.S. 367, 108 S.Ct. 1860, 100 L.Ed.2d 384 (1988). They must, moreover, set strict guidelines for the type of

evidence that may be admitted, must be admitted, and may not be admitted. *See, e.g., Skipper v. South Carolina,* 476 U.S. 1, 106 S.Ct. 1669, 90 L.Ed.2d 1 (1986); *Booth v. Maryland,* 482 U.S. 496, 107 S.Ct. 2529, 96 L.Ed.2d 440 (1987).

In *Beck v. Alabama,* the Supreme Court made explicit the obvious point that similar concerns and heightened protections extend to the guilt phase of capital trials. The *Beck* Court held that the federal Due Process Clause requires lesser included offense instructions in all capital trials, although it reserved the question of whether due process requires such instructions in noncapital cases. The Court concluded that "[t]o insure that the death penalty is indeed imposed on the basis of 'reason rather than caprice or emotion,' we have invalidated procedural rules that tended to diminish the reliability of the sentencing determination. That same reasoning must apply to rules that diminish the reliability of the guilt determination." *Beck,* 447 U.S. at 637–38, 100 S.Ct. 2382 (internal citations omitted).

This court has also emphasized the higher level of procedural reliability demanded of capital trials. In *Beam v. Paskett,* 3 F.3d 1301 (1993), a case in which we examined the *authorized* use of dual juries, we stressed the heightened procedural requirements of capital cases. We wrote that cases that result in the imposition of the death penalty require "exacting constitutional scrutiny." *Id.* at 1303–04. We also held that "the level of constitutional scrutiny given to the state's use of a dual jury procedure is determined by the nature of the punishment the defendant will actually suffer.... Whatever additional constitutional constraints exist on the use of dual juries in capital trials would be a consequence of the *greater reliability demanded of verdicts upon which a sentence of death is based ....*" *Id.* at 1304. In expressing its own disapproval of the trial judge's use of dual juries in Lambright's and Smith's trial, the Arizona Supreme Court wrote that "death penalty cases are inappropriate vehicles for experimentation with new procedures." *State v. Lambright,* 138 Ariz. 63, 673 P.2d 1, 8 (Ariz.1983).

States may, of course, "experiment" with new procedures designed to improve the trial process. Indeed, the ability of states to serve as "laboratories" has long been heralded as one of the "happy incidents" of our federal system. *See New State Ice Co. v. Liebmann*, 285 U.S. 262, 280, 52 S.Ct. 371, 76 L.Ed. 747 (1932)(Brandeis, J., dissenting); *see also Arizona v. Evans*, 514 U.S. 1, 8, 115 S.Ct. 1185, 131 L.Ed.2d 34 (1995) (citing *New State Ice Co.*, 285 U.S. at 280).

Perhaps the most well-known endorsement of state court "experimentation" with trial procedures came in *Chandler v. Florida*, 449 U.S. 560, 101 S.Ct. 802, 66 L.Ed.2d 740 (1981), where the Court held that a state could provide for electronic media coverage of criminal trials. While the Court approved of Florida's "experimentation" with the use of cameras in the criminal courtroom, before granting its approval the Court explained in great detail the procedures by which Florida had *authorized* the experiment. *Id.* 101 S.Ct. at 803–05. Several television stations petitioned the Supreme Court of Florida to change Florida's Canon of Judicial Ethics 3A(7), which proscribed television coverage of courtroom proceedings. Only after the Florida Supreme Court had "invited presentations in the nature of a rulemaking proceeding" did it allow the televising of one civil and one criminal trial, under specific guidelines. The state supreme court then:

> received and reviewed briefs, reports, letters of comment, and studies. It conducted its own survey of attorneys, witnesses, jurors, and court personnel.... A separate survey was taken of judges by the Florida Conference of Circuit Judges. The court also studied the experience of 6 States that had, by 1979, adopted rules relating to electronic coverage of trials, as well as that of 10 other States that, like Florida, were experimenting with such coverage.

*Id.* 101 S.Ct. at 805. Following this extensive period of review the Florida Supreme Court concluded that "on balance there [was]

more to be gained than lost by permitting electronic media coverage of judicial proceedings subject to standards for such coverage." *Id.* (quoting *In re Petition of Post–Newsweek Stations, Florida, Inc.*, 370 So.2d 764, 780 (1979)).

When states carefully consider the impact of new techniques and procedures on a criminal trial, they may, within limits, authorize experimentation with those techniques. Because Florida engaged in such reasoned consideration of the impact that television would have on trials, the United States Supreme Court approved the experiment. This obviously does not imply, however, that individual state trial judges have free reign to experiment with the central elements of the historic trial structure when the state itself has not considered whether to authorize its judges to do so. To allow this type of unauthorized experimentation in a capital case would be to allow individual judges to determine the quality of process each capital defendant would receive. Our constitution guarantees "due process" to prevent exactly this.

Before carrying out an experiment with the fundamental elements of the criminal process, a state must proceed cautiously. It must give due consideration to the potential impact of the procedural innovation. In 1982, Arizona did have a set of rules for the authorization of new criminal procedures. Trial courts had the authority to *propose* changes, but could not *implement* them without first securing the approval of the Arizona Supreme Court. As the court stated in this very case:

> Nothing we say here should discourage courts, through the adoption of local rules, to carry out experiments which may improve the judicial process. Indeed, these efforts should be encouraged. *But local rules must first be approved by this court.*

*Lambright*, 673 P.2d at 7 (emphasis added).[5]

The trial judge in this case did not take the steps Arizona required for the authorization of experimental trial procedures. Instead,

---

**5.** The Arizona Supreme Court had "exclusive power to make rules relative to all procedural matters in any court." That rule-making power could "not be supplemented by a Superior Court." *Id.* (quoting *Hare v. Pima County Superior Ct.*, 133 Ariz. 540, 652 P.2d 1387, 1389 (1982)).

he simply decided unilaterally that two defendants would be tried, in a capital case, in an experimental proceeding that he, himself, designed.[6] Nothing Justice Brandeis ever said about the virtue of states as laboratories comes close to sanctioning this type of unguided experiment. In a capital case where procedural protections are heightened and courts engage in "exacting constitutional scrutiny," *Beam*, 3 F.3d at 1303–04, a trial judge simply may not design his own criminal procedures. Where he does so, the Due Process Clause of the Fourteenth Amendment is violated.

Our decision is not affected by the fact that *Lambright* was overruled nine years after it was decided. In *Hedlund v. Sheldon*, 173 Ariz. 143, 840 P.2d 1008 (Ariz.1992), the Arizona Supreme Court held that it is within the discretion of a trial judge to use a dual jury in a trial of two co-defendants. *See id.* 840 P.2d at 1011. The court concluded that the decision to empanel such a jury did not amount to a "local rule," and therefore could

be made by the judge alone. *See id.* As the *Hedlund* court explained, however, its decision to overrule *Lambright* was based on new "developments in court procedures and changing circumstances," including a "recent" recognition on the part of the Arizona courts of the importance of "according flexibility and discretion to judges." *Id.* at 1009. It was only "in light of these circumstances" that the *Hedlund* court found it "appropriate to reassess *Lambright.*" *Id.* at 1010. The *Hedlund* court's reliance on changed circumstances makes it clear that its 1992 decision does not apply to trials conducted a decade earlier.[7]

### b. Type of Error

■■■ Having determined that the unauthorized experimentation conducted by the trial judge in this case constitutes a due process violation, our next task is to determine what type of error—trial or structural—results from the use of an unauthorized, experimental jury system.[8] Structural er-

---

**6.** For this reason the Arizona Supreme Court concluded that "[i]t is clear that the 'experiment' conducted in the instant case was unauthorized...." 673 P.2d at 7.

**7.** It is also worth noting that in *State v. Slemmer*, 170 Ariz. 174, 823 P.2d 41 (Ariz.1991), the Arizona Supreme Court adopted the following retroactivity standard: "decisions overruling precedent and establishing a new rule are 'almost automatically nonretroactive' to cases that are final and are before the court only on collateral attack." *Id.* at 47 (quoting *Allen v. Hardy*, 478 U.S. 255, 258, 106 S.Ct. 2878, 92 L.Ed.2d 199 (1986)).

**8.** Our dissenting colleague argues that "[t]he use of dual juries does not rise to the level of structural error." (Dissent at 490). This case, however, is not simply about "the use of dual juries" standing alone. As we make clear throughout our opinion, we are called on to assess the *inappropriate, unauthorized,* and *experimental* use of such juries *in a capital trial*. That is, the case calls on us to determine what type of error occurs when a trial judge conducts an inappropriate, unauthorized experiment with the fundamental elements of the criminal process—in disregard of the rules established by the state for the authorization of experimental trial procedures—and does so in a capital trial. The case does *not* call on us to determine what type of error occurs from the properly authorized use of dual juries in non-capital proceedings. This latter question has already been resolved, as the dissent correctly points out. *See Beam v. Paskett*, 3 F.3d 1301

(9th Cir.1993). But so has the fact that the use of such a process in capital cases must be viewed differently, even when the procedure has been properly authorized—as it was not here.

None of the cases cited by Judge Thompson involves the unauthorized and experimental use of dual juries in a capital proceeding, and therefore none presents the question raised by the case at bench. In none of those cases did a trial judge in a capital proceeding unilaterally implement an experimental proceeding that he himself designed, in contravention of the steps required by law for the authorization of experimental trial procedures. In short, none of the cases cited by the dissent presents anything like the egregious error before us; none disregards the fundamental trial structure established by applicable law.

Judge Thompson attempts to avoid the critical differences between the cases he cites and the case at bench by writing that "[d]istinguishing between the use of dual juries in a non-capital case and a capital case creates a distinction without a difference." (Dissent at 492, *citing Beam*, 3 F.3d at 1304.) Of course, as we demonstrate above, the difference between the procedural regularity and reliability demanded of capital and non-capital trials is anything but a "distinction without a difference." Indeed, the Supreme Court's death penalty jurisprudence is often captured by the phrase "death is different." *See infra* Opinion at 481–482. Moreover, the *Beam* opinion itself made explicit this court's long-established understanding that capital trials demand heightened procedural regularity, writing of the "greater reliability demanded of ver-

rors are those that affect "the framework within which the trial proceeds." *Arizona v. Fulminante*, 499 U.S. 279, 309, 111 S.Ct. 1246, 113 L.Ed.2d 302 (1991). They are "structural defects in the constitution of the trial mechanism, which defy analysis by 'harmless error' standards," *id.*, and "affect the trial from beginning to end." *Rice v. Wood*, 77 F.3d 1138, 1141 (9th Cir.1996). Trial errors, on the other hand, are generally errors that occur "during the presentation of the case to the jury, and that may therefore be quantitatively assessed in the context of other evidence presented." *Id.* at 307–08, 111 S.Ct. 1246. Trial errors, unlike structural errors, are subject to harmless error analysis. We have held that "[t]he purpose of harmless-error analysis is to avoid setting aside convictions for small errors or defects that have little, if any, likelihood of having changed the result of the trial." *United States v. Annigoni*, 96 F.3d 1132, 1143 (9th Cir.1996)(internal citations omitted).

■ Our determination of what type of error occurred here, where the trial judge impermissibly experimented with the jury structure, is aided by the Supreme Court's decision in *Sullivan v. Louisiana*, 508 U.S. 275, 113 S.Ct. 2078, 124 L.Ed.2d 182 (1993). In *Sullivan*, the Court held that a jury instruction that erroneously defined the rea-

sonable doubt standard effectively deprived the defendant of his right to a jury trial. The Court first distinguished "structural defects in the constitution of the trial mechanism," from "errors which occur during presentation of the case to the jury." *Id.* at 282, 113 S.Ct. 2078 (internal citations omitted). It then held that an erroneous reasonable doubt instruction constitutes structural error, writing:

> [T]he jury guarantee [is] a 'basic protection' whose precise effects are unmeasurable, but without which a criminal trial cannot reliably serve its function. The right to trial by jury reflects, we have said, a 'profound judgment about the way in which law should be enforced and justice administered.' The deprivation of that right, with consequences that are necessarily unquantifiable and indeterminate, unquestionably qualifies as 'structural error.'

*Sullivan*, 508 U.S. at 282, 113 S.Ct. 2078 (internal citations omitted).

It is, indeed, hard to imagine an error more starkly structural than an error implicating the very design of the jury mechanism. When, as here, a judge impanels an unauthorized and experimental jury system, he commits an error of this type.[9] The consequences of such an error are, as the *Sullivan* Court wrote, "necessarily unquanti-

---

dicts upon which a sentence of death is based." 3 F.3d at 1304. That case also relied explicitly on the difference between capital and non-capital trials, reaching only the question of whether the use of dual juries in non-capital trials violated the constitution absent a showing of prejudice, and noting that "we have never considered the question in connection with a capital case." *Id.* at 1303.

9. The dissent mischaracterizes our conclusion, writing that "Although the use of dual juries necessarily affects the mechanism of a trial, this circumstance standing alone does not equate to structural error.... The majority simply assumes ... that employing dual juries in a joint-defendant trial constitutes a defect in the constitution of the trial mechanism." Of course, we assume nothing of the sort, nor do we conclude anything about the use of dual juries "standing alone." Again, the case at bench is not about employing dual juries simpliciter. Rather, it is about a trial judge's *experimental* use of dual juries, in contravention of the state law governing the use of experimental trial techniques, in a *capital* case. Our conclusion that a structural

error has occurred is not based simply on the fact that dual juries were "employed" in the state court trial. On the contrary, we conclude only that when a trial judge conducts an "inappropriate," "unauthorized," "experiment"—in the words of the Arizona Supreme Court—with the fundamental elements of a capital trial, the "constitution of the trial mechanism" is implicated as is the "framework within which the trial proceeds." *Fulminante*, 499 U.S. at 309, 111 S.Ct. 1246.

Finally, the dissent concludes that our "classification" is not supported by our "premise," (Dissent at 492), only because it misconstrues our premise. To repeat: we do not presume, as the dissent would suggest, that the use of dual juries, alone, amounts to an error in the constitution of the trial mechanism. Rather, we conclude only that where the judge unilaterally, and in contravention of the procedures established by state law, structures a capital trial with an unauthorized and experimental jury, *then* there is an error in the "constitution of the trial mechanism" that affects "the framework within which the trial proceeds." *Id.*

fiable and indeterminate." *Id.* Such an error, moreover, quite obviously amounts to an error in the "constitution of the trial mechanism," that affects "the framework within which the trial proceeds." *Fulminante,* 499 U.S. at 309, 111 S.Ct. 1246. We hold, therefore, that an error in the fundamental design of the jury mechanism "unquestionably qualifies as structural error." *Id.*[10]

It is well settled that structural errors are not subject to harmless error review. *See, e.g. Brecht v. Abrahamson,* 507 U.S. 619, 629, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993); *Sullivan,* 508 U.S. at 280, 113 S.Ct. 2078; *Arizona v. Fulminante,* 499 U.S. 279, 309, 111 S.Ct. 1246, 113 L.Ed.2d 302 (1991). This is true even on federal habeas review of state convictions. *See Crandell v. Bunnell,* 144 F.3d 1213, 1216 (9th Cir.1998); *Bland v. California Dep't of Corrections,* 20 F.3d 1469, 1477 (9th Cir.1994) (citing *Brecht,* 507 U.S. at 629–30, 113 S.Ct. 1710). Where a structural error occurs at trial, an appeals court does not conduct a harmless error review. Nor do

we look for a specific showing of prejudice. As the Supreme Court has held, "[t]he existence of such defects … requires automatic reversal of the conviction because they infect the entire trial process." *Brecht,* 507 U.S. at 629–30, 113 S.Ct. 1710 (citing *Fulminante,* 499 U.S. at 309–10, 111 S.Ct. 1246).

Because the use of dual juries at Lambright and Smith's trial constituted structural error, we reverse petitioners' convictions.

## 2. Violation of a State Created Liberty Interest

Even if the Due Process Clause permitted the type of inappropriate and unauthorized experimentation conducted by the trial judge in this case, the use of dual juries violated a state created liberty interest and therefore deprived Lambright and Smith of their federal due process rights.

 Where a defendant is deprived of a state statutory right, such a deprivation

---

**10.** The distinction between trial and structural errors is not always perfectly clear, and has been described as a "spectrum of constitutional errors," *see Brecht v. Abrahamson,* 507 U.S. 619, 629, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993), rather than a "rigid dichotomy." *United States v. Annigoni,* 96 F.3d 1132, 1143 (9th Cir.1996). In *Sullivan,* for example, in addition to holding that the erroneous reasonable doubt instruction was structural error, the Court also concluded separately that such error is not amenable to harmless error analysis. The Court reasoned that harmless error analysis requires an appellate court to ask "not what effect the constitutional error might generally be expected to have upon a reasonable jury, but rather what effect it had upon the guilty verdict in the case at hand." *Id.* at 279, 113 S.Ct. 2078. The Court concluded that "[t]he inquiry, in other words, is not whether, in a trial that occurred without the error, a guilty verdict would surely have been rendered, but whether the guilty verdict actually rendered in *this* trial was surely unattributable to the error." *Id.* Where the appellate court cannot ascertain what effect the error had on the verdict rendered, but can only speculate about what a hypothetical jury might have done, the error is structural and therefore not amenable to harmless error review. *See id.* at 280, 113 S.Ct. 2078.

Because we conclude the error here is structural, it is not necessary for us also to determine whether the error is otherwise not amenable to harmless error analysis. Nevertheless, *Sullivan*'s reasoning clearly covers this case. Where, as here, the error occurs in the very design of the jury mechanism, it is, of course, impossible for

an appellate court to know whether "the guilty verdict[s] actually rendered in *this* trial [were] surely unattributable to the error." *Sullivan,* 508 U.S. at 279, 113 S.Ct. 2078. The body that tried Smith and Lambright was not the jury demanded by Arizona law, but was an "inappropriate" "unauthorized" "experiment." *State v. Lambright,* 138 Ariz. 63, 673 P.2d 1, 7–8 (Ariz. 1983). As was the case in *Sullivan,* should we attempt harmless error review here, we would be forced to "speculat[e] about a hypothetical jury's action." *Sullivan,* 508 U.S. at 280, 113 S.Ct. 2078.

In *United States v. Annigoni,* 96 F.3d 1132, 1144 (9th Cir.1996), this court determined that the error at issue was not amenable to harmless-error analysis, and thus required automatic reversal of the conviction, but did not reach the question of whether the error was appropriately classified as structural. *See id.* As we stated in that case:

> In [the *Fulminante* Court's] harmless-error analysis, the Court looked at the erroneously admitted evidence and compared it to other evidence the government had mustered against the defendant. It was able to evaluate the impact of the error because it was able to weigh the coerced confession relative to other known and tangible evidence.

Here, such weighing and quantifying is simply impossible because the error occurred in the design of the jury mechanism.

While we hold that the error at issue in this case is structural error, it also appears abundantly clear that the error is not amenable to harmless error review.

may implicate the federal Due Process Clause. States may create "liberty interests" that are protected by the Fourteenth Amendment. *See Hicks v. Oklahoma*, 447 U.S. 343, 346, 100 S.Ct. 2227, 65 L.Ed.2d 175 (1980). As this court has held on more than one occasion, "the failure of a state to abide by its own statutory commands may implicate a liberty interest protected by the Fourteenth Amendment against arbitrary deprivation by a state." *Fetterly v. Paskett*, 997 F.2d 1295, 1300 (9th Cir.1993); *see also e.g., Ballard v. Estelle*, 937 F.2d 453, 456 (9th Cir.1991).

In *Hicks v. Oklahoma*, 447 U.S. 343, 344–45, 100 S.Ct. 2227, 65 L.Ed.2d 175 (1980), the jury was instructed that if it finds Hicks guilty it "shall assess [the] punishment at forty (40) years imprisonment." An Oklahoma statute in effect at the time of Hicks' trial, however, required that sentences be fixed by the jury. The Court rejected Oklahoma's argument that the denial of this state procedural right was "of exclusively state concern":

> Where ... a State has provided for the imposition of criminal punishment in the discretion of the trial jury, it is not correct to say that the defendant's interest in that discretion is merely a matter of state procedural law. The defendant in such a case has a substantial and legitimate expectation that he will be deprived of his liberty only to the extent determined by the jury in the exercise of its statutory discretion, ... and that liberty interest is one that the Fourteenth Amendment preserves against arbitrary deprivation by the state.

*Id.* at 346, 100 S.Ct. 2227. Because the jury instruction prevented the jury from exercising the discretion afforded by state statute, the Court held that Hicks was denied the jury sentence to which he was entitled under state law. As a result, the Court held, Oklahoma had denied Smith his *federal* due process rights.

Following the logic of *Hicks*, this court has similarly held that deprivations of state statutory rights can implicate the federal Due Process Clause. In *Ballard*, the petitioner claimed that his sentence violated California sentencing law because the sentencing court had used a broader definition of "use of a firearm" than the California sentencing laws allowed. *Id.* at 455–56. After noting that "[s]tate laws may give rise to liberty interests protected by the Fourteenth Amendment," we held that Ballard's sentencing claim "set[ ] forth a cognizable federal habeas corpus claim based on the due process clause of the Fourteenth Amendment." *Id.* at 456.

In *Fetterly v. Paskett,* moreover, we held that by mandating an aggravating/mitigating circumstance balancing regime for the imposition of the death penalty, Idaho had created a liberty interest. *See Fetterly,* 997 F.2d at 1300. Because there was "dissonance" between the Idaho sentencing law and the manner in which Fetterly was actually sentenced, *id.* at 1299, we held that Fetterly's sentence raised *federal* due process concerns, and his claim was therefore cognizable on federal habeas review. *See id.* at 1301.

The case before us bears marked similarities to *Fetterly.* While the dissonance there was between the requirement of the sentencing law and the procedure actually followed, here the dissonance was between the requirements of the Arizona Rule—which required co-defendants to be tried only in severed jury trials, or in a single trial before one jury—and the jury mechanism employed by the district court. *See Ariz.R.Crim.P. 13.4; State v. Lambright,* 673 P.2d at 7. In both cases, the dissonance was caused by a failure to employ a state mandated regime and in both cases the result was the violation of a state created liberty interest.

■ Of course, all violations of state law do not implicate federal due process concerns. It is only when a state statute creates a "liberty interest" that the violation of state law raises federal constitutional concerns cognizable on federal habeas review. In previous cases, we have delineated the attributes a state rule must possess in order to create a liberty interest protected by the Due Process Clause. First, the law must contain "substantive predicates" that circumscribe official decisionmaking. *See Bonin v. Calderon,* 59 F.3d 815, 842 (9th Cir.1995). Second, the law must contain "explicitly mandatory language." *See id.* Finally, the state law "must

provide more than merely procedure; it must · protect some substantive end." *Id.* (quoting *Dix v. County of Shasta,* 963 F.2d 1296, 1299 (9th Cir.1992)).

■ Article 2 of the Arizona Constitution protects the right of criminal defendants to trial by jury. Article 2, § 23 of the constitution provides that "[t]he right of trial by jury shall remain inviolate." In 1982, the Arizona Rules of Criminal Procedure, as interpreted by the Arizona Supreme Court, dictated that in a trial of co-defendants, the right to a trial by jury could be realized in one of two ways: first, by severed, individual jury trials; or, second, by a single trial before one jury. *See State v. Lambright,* 673 P.2d at 7; *Ariz.R.Crim.P. 13.4.* Rule 13.4 thereby established a substantive predicate circumscribing government action: it dictated the only two ways in which a trial judge could structure a trial of co-defendants. The language of the Rule, moreover, was explicit and mandatory: it allowed two, and only two, alternatives for effecting the right to trial by jury in a trial of co-defendants. In addition, as the Arizona Supreme Court pointed out in *Lambright,* 673 P.2d at 7, according to Arizona Rule of Criminal Procedure 36, changes or modifications to the rules are *prohibited* unless first approved by that court. Finally, Rule 13.4 clearly protected "some substantive end": it protected the integrity of the fact-finding process and the right to a fair jury trial. We conclude, therefore, that Arizona Rule of Criminal Procedure 13.4 created a state liberty interest. It mandated that Arizona's guarantee of a jury trial could be realized in a trial of codefendants only through severed, individual trials, or by a single trial before one jury.

The state trial court did not provide petitioners either of these alternatives. Rather, it provided them with an unauthorized, experimental proceeding. The court thereby deprived petitioners of the jury trial to which they were entitled under Arizona law. Such a deprivation amounts to a violation of a state created liberty interest, and thus to a violation of the petitioners' federal due process rights.[11] While the *authorized* use of dual juries may not result in a direct federal constitutional violation,[12] where the use of such juries deprives a defendant of a state created liberty interest, such use constitutes error cognizable on federal habeas review.[13]

■ This conclusion, however, does not end our inquiry. Again, we must also determine what type of error—trial or structural—results from the use of dual juries when such use deprives a defendant of the jury process to which he is entitled by a state created liberty interest. We have already answered this question in Section IB1. There are few errors more patently "structural" than the deprivation of the right to the type of jury process guaranteed by law. The Supreme Court has made this clear. *See Sullivan,* 508 U.S. at 282, 113 S.Ct. 2078.

Under Arizona law, as it existed in 1982, Lambright and Smith were not tried by the type of jury that state law guaranteed them. They were tried instead by a judge-created jury mechanism, "unauthorized" and "experiment[al]." They were therefore deprived of their right to the jury trial guaranteed them by Arizona law. The consequences of the

---

11. *Sandin v. Conner,* 515 U.S. 472, 482–84, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995), is not to the contrary. In *Sandin,* the Court held that a "negative implication from mandatory language *in prisoner regulations*" does not necessarily create a protected interest. *Id.* at 483, 115 S.Ct. 2293. This court has, quite appropriately, read *Sandin* as restricted to the prison context. *See Picray v. Sealock,* 138 F.3d 767 (9th Cir.1998); *Carlo v. Chino,* 105 F.3d 493, 498 (9th Cir.1997); *Mitchell v. Dupnik,* 75 F.3d 517, 524 (9th Cir.1996). While *Chaney v. Stewart,* 156 F.3d 921 (9th Cir. 1998), a non-prison litigation case, cited *Sandin,* there was no issue in *Chaney* regarding a negative implication. Therefore, *Chaney*'s reference to *Sandin* is simply dicta.

12. *See supra* n. 4.

13. It is of course true that federal habeas review is generally not available for errors of state law. *See, e.g., Estelle v. McGuire,* 502 U.S. 62, 71–72, 112 S.Ct. 475, 116 L.Ed.2d 385 (1991); *Gerlaugh v. Stewart,* 129 F.3d 1027, 1032 (9th Cir.1997)(citing *Estelle,* 502 U.S. at 67–68, 112 S.Ct. 475). Where the state creates a liberty interest, however, it is not correct to say that the question is "merely a matter of state procedural law." *Hicks,* 447 U.S. at 346, 100 S.Ct. 2227. In such cases, the federal Due Process Clause is implicated, and therefore federal habeas review is warranted.

deprivation of this right are "unquantifiable and indeterminate." *See id.* The error is "unquestionably" structural. *See id.*

We repeat: structural errors are not subject to harmless error review, *see, e.g. Brecht v. Abrahamson,* 507 U.S. 619, 629, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993); *Sullivan,* 508 U.S. at 280, 113 S.Ct. 2078; *Arizona v. Fulminante,* 499 U.S. 279, 309, 111 S.Ct. 1246, 113 L.Ed.2d 302 (1991); this is true even on federal habeas review, *see Crandell v. Bunnell,* 144 F.3d 1213, 1216 (9th Cir.1998); *Bland v. California Dep't of Corrections,* 20 F.3d 1469, 1477 (9th Cir.1994) (citing *Brecht,* 507 U.S. at 629–30, 113 S.Ct. 1710). The existence of such errors requires automatic reversal of the petitioners' convictions. *Brecht,* 507 U.S. at 629–30, 113 S.Ct. 1710 (citing *Fulminante,* 499 U.S. at 309–10, 111 S.Ct. 1246).[14] Accordingly, reversal is required on this ground as well.

## III.

### Conclusion

The constitutional guarantees of due process extend to all defendants "regardless of the heinousness of the crime [and] the apparent guilt of the offender." *Irvin v. Dowd,* 366 U.S. 717, 722, 81 S.Ct. 1639, 6 L.Ed.2d 751 (1961). The petitioners here are entitled to new trials. We therefore **REVERSE** the district court's denial of petitioners' habeas petitions, and **REMAND** the case to the district court with instructions to grant the writ and to direct the state to release the petitioners unless the state retries them within a reasonable time.

**REVERSED AND REMANDED.**

DAVID R. THOMPSON, Circuit Judge, dissenting.

I respectfully dissent because I disagree with the majority's conclusion that using dual juries was a structural error which is reversible per se. I would apply a harmless error analysis. Applying such an analysis, I would conclude that the use of dual juries did not result in actual prejudice to either Lambright

or Smith, nor did it have a substantial and injurious effect or influence of the juries' verdicts. *See Brecht v. Abrahamson,* 507 U.S. 619, 623, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993). Accordingly, any error in the use of dual juries in the joint trial of Lambright and Smith was harmless.

### I

As the majority notes, the Constitution guarantees due process "regardless of the heinousness of the crime." Nonetheless, the majority's omission of the facts of these cases strips the majority opinion not only of its humanity but also of the necessary context in which to decide the dual jury issue.

The facts are as follows: In February 1980, Lambright, Smith and Kathy Foreman began a cross-country driving trip from Texas to California. They stopped in Arizona, where the crimes at issue occurred. Foreman was Lambright's girlfriend. During the trip, she and Lambright often engaged in sexual intercourse in Smith's presence. Smith complained that while Lambright had all the sex he wanted, it was not that easy for Smith.

The trio arrived in Tucson, Arizona on March 10, 1980, and set up a campsite in the mountains. The next day, they went to a coffee shop in Tucson. Smith again spoke about wanting a woman; Lambright said "he would like to kill somebody just to see if he could do it." Lambright then informed Kathy Foreman that they were going to go out and find someone for Smith. After driving around Tucson for some time, the trio spotted a twenty-nine-year-old woman, Sandy Owen, who was hitchhiking. They picked her up. She got in the back seat of the car and told them she needed a ride to the food stamp office. When they arrived at the food stamp office, Lambright got into the back seat with Owen and told her to "shut up and be quiet and she wouldn't get hurt." Smith moved to the driver seat and drove toward California.

---

**14.** Because we reverse the convictions on this ground, we do not reach the other issues raised by petitioners, including sentencing claims.

At some point along the way, Lambright and Smith switched places and Smith raped Owen in the back seat of the car. After that, Lambright drove off the freeway onto a dirt road to an isolated mountain area. All four left the car at the end of the dirt road and traveled on foot to a level area on the mountain. Lambright and Foreman had sex there, and Smith again raped Owen.

Smith then began choking Owen. Lambright said that she had to be killed so that she could not report their crimes. He took Foreman's knife and began stabbing Owen in the chest and abdomen, twisting the knife inside of her. Smith and Foreman each held one of Owen's arms, as she tried to resist. Smith attempted to break Owen's neck by twisting her head, but was unsuccessful. Lambright, and possibly Foreman, then began cutting into Owen's neck. Owen remained alive despite the stabbings, trying to raise herself up on one elbow. At that point, Lambright threw a large rock at Owen's head and yelled, "die, bitch!"

The three then took some jewelry from Owen, covered her body with rocks, and headed toward San Diego. On the way they played a tape of the song "We Are the Champions" to celebrate the murder.

A year later, the three were apprehended. Foreman was granted immunity in exchange for her testimony against Lambright and Smith. She testified at their joint trials. They were convicted and sentenced to death.

## II

As the majority recognizes, the distinction between trial and structural errors is not entirely clear. It has been described as a "spectrum of constitutional errors," *Brecht*, 507 U.S. at 629, 113 S.Ct. 1710, rather than a "rigid dichotomy." *United States v. Annigoni*, 96 F.3d 1132, 1143 (9th Cir.1996). Structural errors are "defects in the constitution of the trial mechanism, which defy analysis by 'harmless-error' standards." *Arizona v. Fulminante*, 499 U.S. 279, 309, 111 S.Ct. 1246, 113 L.Ed.2d 302 (1991). Trial errors, on the other hand, are subject to harmless-error analysis. *Brecht*, 507 U.S. at 647–48, 113 S.Ct. 1710.

There is a "strong presumption" that any error in a defendant's criminal trial will be subject to harmless-error analysis: structural errors are the exception, not the rule. *Rose v. Clark*, 478 U.S. 570, 578, 579, 106 S.Ct. 3101, 92 L.Ed.2d 460 (1986). Indeed, the Court has found structural errors in only a limited number of cases: the unlawful exclusion of members of the defendant's race from a grand jury, *Vasquez v. Hillery*, 474 U.S. 254, 106 S.Ct. 617, 88 L.Ed.2d 598 (1986); denial of the right to self-representation at trial, *McKaskle v. Wiggins*, 465 U.S. 168, 177–78, 104 S.Ct. 944, 79 L.Ed.2d 122 (1984); denial of the right to a public trial, *Waller v. Georgia*, 467 U.S. 39, 49 n. 9, 104 S.Ct. 2210, 81 L.Ed.2d 31 (1984); denial of the right to counsel, *Gideon v. Wainwright*, 372 U.S. 335, 342, 345, 83 S.Ct. 792, 9 L.Ed.2d 799 (1963); and denial of the right to an impartial judge, *Tumey v. Ohio*, 273 U.S. 510, 511, 47 S.Ct. 437, 71 L.Ed. 749 (1927). "Without these basic protections, a criminal trial cannot reliably serve its function as a vehicle for determination of guilt or innocence, and no criminal punishment may be regarded as fundamentally fair." *Rose*, 478 U.S. at 577–78, 106 S.Ct. 3101.

The use of dual juries does not rise to the level of structural error. *See, e.g., Beam v. Paskett*, 3 F.3d 1301, 1304 (9th Cir.1993) (holding that the use of dual juries in a noncapital case does not constitute a per se violation of the defendant's rights under the Fifth, Sixth and Fourteenth Amendments); *United States v. Sidman*, 470 F.2d 1158 (9th Cir.1972) (upholding the use of dual juries, but cautioning that careful guidelines should be established for the procedure); *Mack v. Peters*, 80 F.3d 230, 235 (7th Cir.1996) (holding that the dual jury procedure is constitutional unless the defendant can show specific, undue prejudice); *United States v. Hayes*, 676 F.2d 1359, 1367 (11th Cir.1982) (holding the use of a dual jury constitutional where a defendant could not demonstrate prejudice); *United States v. Rimar*, 558 F.2d 1271, 1272 (6th Cir.1977) (holding that the dual jury procedure did not render the trial unfair).

Erring by using dual juries lacks the characteristics typical of errors deemed to be structural. Chief Justice Rehnquist has suggested that structural errors restrict a defendant's opportunity to put on evidence and

make argument to support claims of innocence, affect the composition of the record, remove an element of the offense from the jury's consideration, and prevent the jury from considering certain evidence. *See Sullivan v. Louisiana,* 508 U.S. 275, 283–84, 113 S.Ct. 2078, 124 L.Ed.2d 182 (1993) (Rehnquist, J., concurring). Unlike recognized structural errors, the use of dual juries does not cause any of these effects. Moreover, a number of cases demonstrate that structural error does not occur even when the error restricts a defendant's opportunity to put on evidence and make argument,[1] affects the composition of the record,[2] removes an element of the offense from the jury's consideration,[3] or prevents the jury from considering certain evidence.[4] These errors are all trial errors subject to harmless-error analysis.

The majority, however, classifies the use of dual juries as a structural error because they

1. Errors that restrict a defendant's opportunity to put on evidence and make argument to support a claim of innocence yet do not rise to the level of structural errors include wrongly excluding the defendant's testimony regarding the circumstances of his confession, *Crane v. Kentucky,* 476 U.S. 683, 691, 106 S.Ct. 2142, 90 L.Ed.2d 636 (1986); restricting a defendant's right to cross-examine a witness for bias in violation of the Sixth Amendment Confrontation Clause, *Delaware v. Van Arsdall,* 475 U.S. 673, 106 S.Ct. 1431, 89 L.Ed.2d 674 (1986); denying a defendant's right to be present at trial, *Rushen v. Spain,* 464 U.S. 114, 117–18, and n. 2, 104 S.Ct. 453, 78 L.Ed.2d 267 (1983); and denying counsel at a preliminary hearing in violation of the Sixth Amendment Confrontation Clause, *Coleman v. Alabama,* 399 U.S. 1, 10–11, 90 S.Ct. 1999, 26 L.Ed.2d 387 (1970).

2. Errors that affect the composition of the record yet do not rise to the level of structural errors include violating the right to remain silent before and during trial, *Brecht,* 507 U.S. at 628–30, 113 S.Ct. 1710; violating the due process right to have the prosecution prove every element of the crime, *Yates v. Evatt,* 500 U.S. 391, 402, 111 S.Ct. 1884, 114 L.Ed.2d 432 (1991); admitting a coerced confession which implicates the defendant in the charged crime, *Fulminante,* 499 U.S. at 310, 111 S.Ct. 1246; admitting evidence at the sentencing stage of a capital case in violation of the Sixth Amendment Counsel Clause, *Satterwhite v. Texas,* 486 U.S. 249, 108 S.Ct. 1792, 100 L.Ed.2d 284 (1988); restricting a defendant's right to cross-examine a witness for bias in violation of the Sixth Amendment Confrontation Clause, *Van Arsdall,* 475 U.S. at 673, 106 S.Ct. 1431; denying a defendant's right to be present at trial, *Rushen,* 464 U.S. at 117–18, and n. 2, 104 S.Ct. 453; commenting improperly on a defendant's silence at trial in violation of the Fifth Amendment Self-Incrimination Clause, *United States v. Hasting,* 461 U.S. 499, 103 S.Ct. 1974, 76 L.Ed.2d 96 (1983); admitting the out-of-court statement of a nontestifying codefendant in violation of the Sixth Amendment Counsel Clause, *Brown v. United States,* 411 U.S. 223, 231–232, 93 S.Ct. 1565, 36 L.Ed.2d 208 (1973); obtaining a confession in violation of *Massiah v. United States,* 377 U.S. 201, 84 S.Ct. 1199, 12 L.Ed.2d 246(1964), *Milton v. Wainwright,* 407 U.S. 371, 92 S.Ct. 2174, 33 L.Ed.2d 1 (1972); admitting evidence obtained in violation of the

Fourth Amendment, *Chambers v. Maroney,* 399 U.S. 42, 52–53, 90 S.Ct. 1975, 26 L.Ed.2d 419 (1970); and denying counsel at a preliminary hearing in violation of the Sixth Amendment Confrontation Clause, *Coleman,* 399 U.S. at 10–11, 90 S.Ct. 1999.

3. Errors that remove an element of the offense from the jury's consideration yet do not rise to the level of structural errors include violating the due process right to have the prosecution prove every element of the crime, *Yates,* 500 U.S. at 402, 111 S.Ct. 1884; giving a jury instruction containing an erroneous conclusive presumption, *Carella v. California,* 491 U.S. 263, 266, 109 S.Ct. 2419, 105 L.Ed.2d 218 (1989); giving a jury instruction misstating an element of the offense, *Pope v. Illinois,* 481 U.S. 497, 501–04, 107 S.Ct. 1918, 95 L.Ed.2d 439 (1987); giving a jury instruction containing an erroneous rebuttable presumption, *Rose,* 478 U.S. at 570, 106 S.Ct. 3101; adhering to a statute improperly forbidding the trial court from giving a jury instruction on a lesser-included offense in a capital case in violation of the Due Process Clause, *Hopper v. Evans,* 456 U.S. 605, 102 S.Ct. 2049, 72 L.Ed.2d 367 (1982); and failing to instruct the jury on the presumption of innocence, *Kentucky v. Whorton,* 441 U.S. 786, 99 S.Ct. 2088, 60 L.Ed.2d 640 (1979).

4. Errors that prevent the jury from considering certain evidence yet do not rise to the level of structural error include giving a jury instruction containing an erroneous conclusive presumption, *Carella,* 491 U.S. at 266, 109 S.Ct. 2419; giving a jury instruction misstating an element of the offense, *Pope,* 481 U.S. at 501–04, 107 S.Ct. 1918; giving a jury instruction containing an erroneous rebuttable presumption, *Rose,* 478 U.S. at 570, 106 S.Ct. 3101; excluding erroneously the defendant's testimony regarding the circumstances of his confession, *Crane,* 476 U.S. at 691, 106 S.Ct. 2142; restricting a defendant's right to cross-examine a witness for bias in violation of the Sixth Amendment Confrontation Clause, *Van Arsdall,* 475 U.S. at 673, 106 S.Ct. 1431; denying a defendant's right to be present at trial, *Rushen,* 464 U.S. at 117–18, and n. 2, 104 S.Ct. 453; adhering to a statute improperly forbidding the trial court from giving a jury instruction on a lesser-included offense in a capital case in viola-

reason that it "quite obviously amounts to an error in the 'constitution of the trial mechanism,' that affects 'the framework within which the trial proceeds.'" Maj. Op. at 485–486 *quoting Fulminante,* 499 U.S. at 309, 111 S.Ct. 1246. This classification is not supported by the majority's premise.

Although the use of dual juries necessarily affects the mechanism of a trial, this circumstance standing alone does not equate to structural error. The majority concludes otherwise, but does not describe how its conclusion comes into being. The majority simply assumes what it is required to demonstrate, namely, that employing dual juries in a joint-defendant trial constitutes a defect in the constitution of the trial mechanism.

Procedurally, a trial employing dual juries affords the same rights as a traditional jury trial. A defendant facing either trial mechanism is able to put on evidence and call and cross-examine witnesses. Juries only hear evidence deemed properly admissible, listen to opening and closing arguments specific to the defendant whose case they are trying, and receive particularized jury instructions. Although the use of dual juries changes the design of the traditional jury mechanism, the Supreme Court has held that other more substantial changes-such as permitting less than twelve jurors to serve on a criminal case and less than a unanimous verdict to convict-do not constitute structural error.[5]

We have not classified the use of dual juries in non-capital cases as structural error. *See Beam v. Paskett,* 3 F.3d 1301, 1303–04 (9th Cir.1993). To the contrary, when presented with the issue, we held that in a non-capital case we would affirm a dual jury verdict "unless the defendant can demonstrate that he was prejudiced by the use of the procedure." *Id.* at 1304.

Distinguishing between the use of dual juries in a non-capital case and a capital case creates a distinction without a difference. As we stated in *Beam:*

> The degree of unreliability [of a dual jury verdict] is not dependent, however, upon whether the trial is a capital one or not.... Whatever additional constitutional constraints exist on the uses of dual juries in capital trials would be a consequence of the greater reliability demanded of verdicts upon which a sentence of death is based, and not upon any additional uncertainty created by the fact that the trial is capital in nature.

*Id.*

The reliability of a jury verdict in a capital case, just as in a non-capital case, may be determined by a harmless-error analysis. *See, e.g., Clemons v. Mississippi,* 494 U.S. 738, 752–54, 110 S.Ct. 1441, 108 L.Ed.2d 725 (1990) (applying harmless-error analysis to overbroad jury instructions at the sentencing stage of a capital case); *Satterwhite,* 486 U.S. 249, 108 S.Ct. 1792 (applying harmless-error analysis to the admission of evidence at the sentencing stage of a capital case).

The reliability of the verdicts in a dual jury trial may also be measured by the mechanism itself. In a properly constituted dual jury trial, each jury decides the guilt or innocence of a single defendant; jurors are instructed not to speak to members on the other jury; each jury hears only evidence properly admissible against the defendant whose case it is deciding; separate opening statements and closing arguments are made, each in front of only one jury; the juries are given separate instructions, and then sent to deliberate separately; and when the first jury reaches a verdict, it is not made public until the other jury's deliberations have concluded. There is nothing inherently unreliable by such a procedure. Hence, constitutional error cannot be predicated solely upon the use of the dual jury procedure.

tion of the Due Process Clause, *Hopper,* 456 U.S. at 605, 102 S.Ct. 2049; and failing to instruct the jury on the presumption of innocence, *Whorton,* 441 U.S. at 786, 99 S.Ct. 2088.

**5.** Juries historically were composed of twelve individuals, but the Supreme Court has held that juries of six or more satisfy the Sixth Amendment. *See, e.g., Williams v. Florida,* 399 U.S. 78,

102–03, 90 S.Ct. 1893, 26 L.Ed.2d 446 (1970). In addition, although historically juries were required to render a unanimous verdict, the Supreme Court has recognized that unanimity is not required in state jury trials. *See, e.g., Apodaca v. Oregon,* 406 U.S. 404, 411–12, 92 S.Ct. 1628, 32 L.Ed.2d 184 (1972) (plurality opinion).

However, even if an error of constitutional dimension occurs as a result of the use of dual juries, as we said in *Beam,* a conviction will not be disturbed unless there is a showing that a defendant "was prejudiced by the use of dual juries." *Beam,* 3 F.3d at 1304. This is consistent with the decisions of other circuit courts of appeals. All such courts reviewing the use of dual juries require a showing of actual prejudice for a defendant to prevail on a claim of constitutional error. *See, e.g., United States v. Lebron–Gonzalez,* 816 F.2d 823, 830–31 (1st Cir.1987) (finding no abuse of discretion in having two juries in the absence of a strong showing of prejudice); *Hayes,* 676 F.2d at 1367 (concurring with *Sidman* and affirming convictions due to lack of prejudice flowing from the use of multiple juries); *Rimar,* 558 F.2d at 1272 (finding confusion resulting from the use of dual juries not so pervasive as to render the trial unfair); *United States v. Rowan,* 518 F.2d 685, 690 (6th Cir.1975) (requiring a showing of substantial prejudice to overrule trial court's discretion); *United States v. Crane,* 499 F.2d 1385 (6th Cir.1974) (upholding the multiple jury procedure as constitutional in the absence of specific prejudice); *Sidman,* 470 F.2d at 1158 (upholding the multiple jury procedure where the trial judge carefully instructed the panels); *Byrne v. Matczak,* 254 F.2d 525, 529 (3d Cir.1958) (ruling novel the use of multiple juries is not unconstitutional without particularized harm).

In *Beam,* we required a showing of prejudice to set aside a dual jury verdict. We would not have required that showing if the error had been structural. This supports the conclusion that, contrary to the view of the majority, the use of dual juries is not structural error and does not defy a harmless-error analysis.

### III

Applying a harmless-error analysis, Lambright and Smith must point to particularized harm demonstrating that the use of dual juries "resulted in 'actual prejudice.'" *Brecht,* 507 U.S. at 637, 113 S.Ct. 1710. Actual prejudice requires a showing that the use of dual juries had a "substantial and injurious effect or influence in determining the jury's verdict." *Id.* at 623, 113 S.Ct. 1710 (*quoting Kotteakos v. United States,* 328 U.S. 750, 776, 66 S.Ct. 1239, 90 L.Ed. 1557 (1946)).

Lambright argues that Smith's defense strategy was to blame Lambright, and because Smith's cross-examination of witnesses always preceded Lambright's, Smith had a consistent opportunity to blame Lambright first. Lambright also argues that errors made during Smith's cross examinations "rubbed off" onto Lambright. Further, Lambright contends that the trial judge's statement to the jury that some evidence was admissible only against Smith introduced jury speculation each time the jury was removed from the courtroom.

Smith argues that the facts demonstrate he was less blameworthy than Lambright and, because of the dual jury format, his jury may have convicted him based on the more grievous conduct of Lambright.

Neither Lambright nor Smith demonstrates that his verdict is unreliable. Lambright's and Smith's generalized allegations are insufficient to establish a substantial and injurious effect or influence in determining each jury's verdict. As both the Arizona Supreme Court and the district court recognized, the trial judge was meticulous in explaining the dual jury format and in instructing the juries as to their roles. The trial judge also properly admonished the jurors, kept the juries separated, and prevented the juries from being exposed to inadmissible matters. Each jury received separate jury instructions and deliberated independently. Although Lambright fears his jurors impermissibly speculated about evidence they did not hear, he offers nothing to support this fear. *See State v. Corsi,* 86 N.J. 172, 430 A.2d 210, 213 (N.J.1981) (rejecting the assertion that the use of dual juries caused speculation in the minds of the jurors as grounds for reversal).

The juries' verdicts are reliable. Substantial evidence corroborated Smith's admission that he raped and murdered Sandy Owen. As to Lambright, the district court noted:

[T]here was overwhelming evidence of Mr. Lambright's guilt and of the cruel and

heinous nature of his crimes. The detailed testimony of his conspiring lover and his own incriminating statements belie any suggestion of innocence. The verdict was supported by the evidence and can be relied upon to know that Lambright murdered Sandra Owen.

*Lambright v. Lewis,* 932 F.Supp. 1547, 1571 (D.Ariz.1996).

Because neither Lambright nor Smith suffered actual prejudice from the use of dual juries, I would affirm the district court on the dual jury issue.